Peter CHRISTINA, Appellant

v.

Edward KLEM.

No. 05–1669.

United States Court of Appeals,
Third Circuit.

Submitted under Third Circuit
LAR 34.1(a) on March 29, 2007.

Filed: June 21, 2007.

reconsideration.

Stephen C. Smith, Lock Haven, PA, for
Appellant.

Frank P. Barletta, Office of District Attorney, Wilkes–Barre, PA, for Edward
Klem.

Before: FISHER, JORDAN and ROTH,
Circuit Judges.

OPINION

ROTH, Circuit Judge.

Pennsylvania prisoner Peter Christina
appeals from the denial of his habeas corpus petition. We will affirm the judgment
of the District Court because we find that
there was sufficient evidence at trial to
support Christina's conviction.

I. *Background and Procedural History*

Because the parties are familiar with the
facts and procedural posture, we will provide only a brief synopsis of the events
leading up to this appeal.

Petitioner Peter Christina and two co-defendants were charged with aggravated
assault and related charges in the Court of
Common Pleas of Luzerne County. The
charges stemmed from the beating of
Christina's neighbor, who suffered multiple broken ribs, contusions, a broken leg, a
collapsed lung, and a one-inch cut on his
head. Following a jury trial, Christina
was convicted of one count of aggravated
assault and subsequently sentenced to 90
to 240 months' incarceration.

After exhausting state remedies,
Christina filed a habeas corpus petition
under 28 U.S.C. § 2254 in the District
Court for the Middle District of Pennsylvania. Christina claimed that he had received ineffective assistance of counsel and

that the verdict was against the weight of the evidence. The District Court denied the petition.

We granted a certificate of appealability limited to the issue of whether there was sufficient evidence at trial to support Christina's conviction of aggravated assault.

## II. *Jurisdiction and Standard of Review*

The District Court had jurisdiction of Christina's habeas petition under 28 U.S.C. § 2254. We have jurisdiction of his appeal pursuant to 28 U.S.C. §§ 1291, 2253.

Where a claim was adjudicated on the merits in state court proceedings, federal habeas court relief can be granted only where the adjudication of the claim

(1) resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States; or

(2) resulted in a decision that was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding.

28 U.S.C. § 2254(d).

## III. *Analysis*

Christina argues that the evidence presented at trial was insufficient to convict him of aggravated assault. He claims that, at most, the testimony at trial showed that he was guilty of simple assault.

Under Pennsylvania law,

[a] person is guilty of aggravated assault if he:

(1) attempts to cause serious bodily injury to another, or causes such injury intentionally, knowingly or recklessly under circumstances manifesting ex-

treme indifference to the value of human life....

18 Pa.C.S.A. § 2702(a)(1).

"Serious bodily injury" is defined as "bodily injury which creates a substantial risk of death or which causes serious, permanent disfigurement, or protracted loss or impairment of the function of any bodily member or organ." 18 Pa.C.S.A. § 2301.

The Pennsylvania Supreme Court has explained that "where the victim did not actually sustain the requisite serious bodily injury ... the charge of aggravated assault can be supported only if the evidence supports a finding that the blow delivered was accompanied by the intent to inflict serious bodily injury...." *Commonwealth v. Alexander*, 477 Pa. 190, 383 A.2d 887, 889–90 (1978).

The evidence in this case was that Christina knocked the victim down with a punch in the face and then kicked him in the face while he was down. Because the victim's only arguably "serious" injuries were to the trunk and legs, Christina himself—as opposed to his codefendants—may not actually have caused the "serious" injury. Nonetheless, considering the circumstances of the assault (three attackers against one victim who was soon lying on the ground), we cannot say that the evidence of Christina's acts during the assault is insufficient to support a jury finding that he *intended* to inflict serious bodily injury on his victim. *See Jackson v. Virginia*, 443 U.S. 307, 324, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979) (holding that a petitioner is entitled to habeas corpus relief if it is found that upon the record evidence adduced at the trial no rational trier of fact could have found proof of guilt beyond a reasonable doubt). The Pennsylvania courts' conclusion that there was sufficient evidence to support Christina's conviction is not objectively unreasonable or contrary to clearly established federal law.

## IV. *Conclusion*

For the reasons set forth above, we will affirm the judgment of the District Court.